XUE YU LIN, Petitioner,

v.

Eric H. HOLDER, Jr., United States

Attorney General,[1] Respondent.

Nos. 07–4869–ag (L), 08–0902–ag (Con).

United States Court of Appeals,
Second Circuit.

May 18, 2010.

Alexander K. Yu, New York, NY, for Petitioner.

Tony West, Assistant Attorney General, Civil Division, Ernesto H. Molina, Jr., Assistant Director, Gladys M. Steffens Guzmán, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: GUIDO CALABRESI, PETER W. HALL, DENNY CHIN, Circuit Judges.

### SUMMARY ORDER

Xue Yu Lin, a native and citizen of the People's Republic of China, seeks review of an October 3, 2007, order of the BIA denying her motion to reopen, *In re Xue Yu Lin*, No. A077 650 636 (B.I.A. Oct. 3, 2007), and a January 24, 2008, order of the

---

1. Pursuant to Federal Rule of Appellate Procedure 43(c)(2), Attorney General Eric H. Holder, Jr., is automatically substituted for former Attorney General Michael B. Mukasey as respondent in this case.

BIA denying her motion to reconsider, *In re Xue Yu Lin,* No. A077 650 636 (B.I.A. Jan. 24, 2008). We assume the parties' familiarity with the underlying facts and procedural history in this case.

We review the agency's denial of a motion to reopen or reconsider for abuse of discretion. *See Kaur v. BIA,* 413 F.3d 232, 233 (2d Cir.2005) (per curiam); *Jin Ming Liu v. Gonzales,* 439 F.3d 109, 111 (2d Cir.2006).

## I. Motion to Reopen, 07–4869–ag (L)

■ The agency did not abuse its discretion in denying Lin's motion to reopen as untimely and number barred because it was her third motion to reopen and the BIA entered a final order of removal in June 2003. *See* 8 C.F.R. § 1003.2(c)(2). Furthermore, the BIA did not abuse its discretion in declining to equitably toll the time period for filing Lin's motion to reopen because she failed to demonstrate that she exercised due diligence in pursuing her ineffective assistance of counsel claim. *See Cekic v. INS,* 435 F.3d 167, 170 (2d Cir.2006). The BIA reasonably relied in part on Lin's failure to take any actions in her case for the almost two and a half years between the denial of her second motion to reopen and the filing of her third motion to reopen. *See Rashid v. Mukasey,* 533 F.3d 127, 131 (2d Cir.2008). Moreover, the BIA did not err in finding that Lin knew of or should have discovered the alleged ineffective assistance of counsel after she filed her appeal to the BIA or when she filed her two previous motions to reopen or reconsider. *See Jian Hua Wang v. BIA,* 508 F.3d 710, 715 (2d Cir. 2007).

■ In addition, the BIA did not abuse its discretion in finding that Lin failed to establish changed country conditions excepting her motion to reopen from the time and numerical limitations. *See Wei Guang Wang v. BIA,* 437 F.3d 270, 274 (2d Cir.2006); *Yuen Jin v. Mukasey,* 538 F.3d 143, 155 (2d Cir.2008). Contrary to Lin's argument, a reasonable fact-finder would not be compelled to conclude that the BIA failed to consider the evidence she submitted. *See Xiao Ji Chen v. U.S. Dep't of Justice,* 471 F.3d 315, 336 n. 17 (2d Cir. 2006). Moreover, the BIA reasonably declined to credit that evidence given the IJ's underlying adverse credibility determination. *See Qin Wen Zheng v. Gonzales,* 500 F.3d 143, 147 (2d Cir.2007).

Accordingly, the BIA did not abuse its discretion in denying Lin's untimely and number-barred motion to reopen. *See* 8 U.S.C. § 1229a(c)(7)(C)(ii); *Kaur,* 413 F.3d at 233; *Cekic,* 435 F.3d at 170.

## II. Motion to Reconsider, 08–0902–ag (Con)

Nor did the BIA abuse its discretion in denying Lin's motion to reconsider. *Jin Ming Liu,* 439 F.3d at 111. In its decision, the BIA revisited its analysis of the evidence Lin had submitted with her motion to reopen and reaffirmed its conclusion that such evidence failed to establish changed country conditions. *See Wei Guang Wang,* 437 F.3d at 274. Furthermore, contrary to Lin's argument, the BIA properly found no error in its reliance on the IJ's prior adverse credibility finding to discredit the evidence Lin submitted. *See Zheng,* 500 F.3d at 147.

For the foregoing reasons, the consolidated petitions for review are DENIED. As we have completed our review, any stay of removal that the Court previously granted is VACATED, and any pending motion for a stay of removal is DISMISSED as moot. Any pending request for oral argument is DENIED in accordance with Federal Rule of Appellate Pro-

cedure 34(a)(2), and Second Circuit Local Rule 34.1(b).